**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Fernando RUIZ-GUZMAN, a.k.a. Gerardo Torres Ruiz-Guzman, a.k.a. Gerardo Torres-Guzman, Defendant-Appellant.**

No. 16-30172

United States Court of Appeals, Ninth Circuit.

Submitted July 11, 2017 *

Filed July 17, 2017

Laurel Jane Holland, Assistant U.S. Attorney, United States Attorney's Office, Yakima, WA, for Plaintiff-Appellee

John Stephen Roberts, Jr., FPDWA—Federal Public Defender's Office (Eastern WA & ID), Spokane, WA, for Defendant-Appellant

Before: CANBY, KOZINSKI, and HAWKINS, Circuit Judges.

### MEMORANDUM **

Fernando Ruiz-Guzman appeals from the district court's judgment and challenges the 19-month sentence imposed

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Ruiz-Guzman contends that his sentence is substantively unreasonable in light of the 41-month sentence he received for the criminal offense underlying the revocation and other mitigating factors. The district court did not abuse its discretion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The sentence, which was ordered to run consecutively to the 41-month sentence, is substantively reasonable in light of the 18 U.S.C. § 3583(e) sentencing factors and the totality of the circumstances, including Ruiz-Guzman's criminal history. *See U.S.S.G.* § 7B1.3(f) (term of imprisonment imposed upon the revocation of supervised release shall run consecutively to sentence defendant is already serving); *United States v. Simtob*, 485 F.3d 1058, 1063 (9th Cir. 2007) ("[T]he violator should be punished both for breaching the court's trust *and* for the new criminal conduct, as each act is separately and distinctly offensive."). Contrary to Ruiz-Guzman's contention, the court's discussion of his criminal history was proper, *see* 18 U.S.C. §§ 3553(a)(1), 3583(e), and did not reflect any reliance on unadmitted conduct.

**AFFIRMED.**